Ahlam KHALIL, M.D., Appellant,

v.

OTTO BOCK ORTHOPADISCHE IN-
DUSTRIE GMBH & CO. of the Feder-
al Republic of Germany; Otto Bock
Orthopedic Industry, Inc., its wholly
owned U.S. subsidiary in Minneapolis,
Minnesota.

No. 03–2949.

United States Court of Appeals,
Third Circuit.

Argued April 20, 2004.

Decided Aug. 26, 2004.

Jason A. Daria, (Argued), Litvin Blum-
berg Matusow & Young, Philadelphia,
Pennsylvania, for Appellant.

Edward J. McBride Jr., (Argued),
Schnader Harrison Segal & Lewis LLP,
Cherry Hill, New Jersey, for Appellees.

Before SCIRICA, Chief Judge, GARTH
and BRIGHT,* Circuit Judges.

OPINION OF THE COURT

PER CURIAM.

Ahlam Khalil, M.D., appeals the District
Court's denial of her Federal Rule of Civil
Procedure 60(b) motion, motion for recon-
sideration, and for relief of the court's
prior order dismissing her action against
Otto Bock Orthopadische of Germany
("Otto Bock") for lack of *in personam*
jurisdiction in the United States District
Court for the District of New Jersey.
Khalil requested that Court to reinstate
her claims, and transfer her case to the
United States District Court for the East-
ern District of Pennsylvania. Khalil as-

_____

* The Honorable Myron H. Bright, United
States Circuit Judge for the Eighth Judicial

Circuit, sitting by designation.

serted product liability and misrepresentation claims and claims based on consumer protection laws against Otto Bock. The District Court of New Jersey denied her request, determining that the Eastern District of Pennsylvania did not have *in personam* jurisdiction to hear the case. As explained below, we determine that the District Court abused its discretion in denying Khalil's Rule 60(b) motion and concluding that the District Court in the Eastern District of Pennsylvania did not have jurisdiction over the case. We decide that the issue of personal jurisdiction over Otto Bock in the Eastern District of Pennsylvania should in the first instance be made by that Court on transfer. Accordingly, we reverse and remand.

Because the parties are familiar with the background facts and procedural history of this case, we need not detail them here. It is sufficient to note that Khalil traveled to Otto Bock headquarters in Germany on several occasions regarding the purchase and fitting of a high-tech prosthetic leg to facilitate her ability to continue with her medical training. Due to problems with the prosthesis, Khalil severely injured her good leg and seeks compensation. Khalil initially filed her claims in the District Court for the District of New Jersey.

We review a district court's denial of a motion brought pursuant to Federal Rule of Civil Procedure 60(b) for the abuse of discretion. *Penn West Assoc., Inc. v. Cohen*, 371 F.3d 118, 124 (3d Cir.2004). We may reverse a district court's denial of transfer, where a clear abuse of discretion exists, where the district court failed to consider all the relevant public and private interest factors. *Bhatnagar v. Surrendra Overseas Ltd.*, 52 F.3d 1220, 1225 (3d Cir. 1995).

In rejecting Khalil's motion for reconsideration and transfer, the District Court of New Jersey, among other things, faulted Khalil for not filing a protective action in the Eastern District of Pennsylvania. However, this is not a requirement of filing suit to receive a transfer to another forum. 28 U.S.C. § 1404(a); *see also Schwilm v. Holbrook*, 661 F.2d 12, 16 n. 5 (3d Cir.1981) (noting § 1404(a) does not contain an election of remedies).

Further, the District Court also faulted Khalil for not establishing that Otto Bock would be subject to *in personam* jurisdiction in the Eastern District of Pennsylvania. We have previously explained that "a district court lacking personal jurisdiction can transfer a case to a district in which the case could have been brought originally." *Gehling v. St. George's Sch. of Med., Ltd.*, 773 F.2d 539, 544 (3d Cir.1985). The District Court erred in determining that another court did not possess *in personam* jurisdiction. The District Court did not provide Khalil with the opportunity to present any evidence that jurisdiction exists in the Eastern District of Pennsylvania. In addition, the Eastern District of Pennsylvania as a transfer court is in the better position to determine whether Otto Bock should be forced to defend Khalil's claims in Pennsylvania. Khalil should have the opportunity to present her case for personal jurisdiction in the transferee court.

The District Court also criticized Khalil for not making a transfer request earlier. However, the record reflects that at a hearing on December 4, 2000, in addressing jurisdiction in New Jersey, Khalil's counsel orally requested a transfer to another jurisdiction. (Appendix at 32). In addition, a general understanding appears to have existed between the Court and the parties that Khalil would be able to bring her Rule 60 motion after we decided her first appeal, *Khalil v. Otto Bock Orthopadische Industrie*, 38 Fed.Appx. 116 (3d Cir. 2002) (unpublished). (Appendix at 66). In

addition, the transfer statute, 28 U.S.C. § 1404(a), does not include a time limitation for change of venue. *See Schwilm,* 661 F.2d at 16.

Because the District Court imposed improper reasons for denying Khalil's request to transfer, we hold that the District Court abused its discretion in denying her transfer motion on the ground of undue delay, interests of justice, and of the failure to anticipate jurisdictional defects. The prime issue here is whether *in personam* jurisdiction exists over Otto Bock in the District Court for the Eastern District of Pennsylvania. This question should be decided by that Court not by the District Court for the District of New Jersey. Accordingly, we REVERSE and REMAND to the District Court for the entry of an order transferring the case to the District Court in the Eastern District of Pennsylvania pursuant to 28 U.S.C. § 1404(a).